**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Kalyn NAGEL, Defendant–Appellant.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Judith Giglio, a.k.a. Judie Giglio,**
**Defendant–Appellant.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Kalyn Nagel, Judith Giglio, a.k.a. Judie Giglio, Defendants–Appellants.**

Nos. 00–15847, 01–16356, 02–16832.
D.C. Docket Nos. 98–00019 CR–1–MMP.

United States Court of Appeals,
Eleventh Circuit.

Sept. 27, 2005.

Terry Flynn, Tallahassee, FL, Robert G. Davies, Nancy J. Hess, U.S. Attorney's Office, Pensacola, FL, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Robert Augustus Harper, Jr., Tallahassee, FL, for Defendants–Appellants Kalyn Nagel.

Richard A. Greenberg, Tallahassee, FL, Defendant–Appellant Judith Giglio.

Before EDMONDSON, Chief Judge, DUBINA and COX, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM.

A jury found Defendants Giglio and Nagel guilty of conspiracy to launder money obtained through wire fraud. Nagel and Giglio appealed their convictions; we affirmed. *United States v. Nagel,* 112 Fed. Appx. 1 (11th Cir.2004) (Table); *United States v. Giglio,* 112 Fed.Appx. 1 (11th Cir.2004) (Table). Defendants appealed our decision to the United States Supreme Court. The Court vacated the judgments and remanded the cases to us in the light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Giglio v. United States,* —— U.S. ——, 125 S.Ct. 1689, 161 L.Ed.2d 474 (2005); *Nagel v. United States,* —— U.S. ——, 125 S.Ct. 1052, 160 L.Ed.2d 1042 (2005).

██ Defendant Giglio raised no *Booker/Blakely/Apprendi* objection at trial or on appeal. The Supreme Court's remand does not make the issue—which was abandoned—timely before us. *United States v. Dockery,* 401 F.3d 1261, 1263 (11th Cir. 2005). *See United States v. Ardley,* 242 F.3d 989, 990 (11th Cir.2001) (recognizing that the Supreme Court did not indicate this Court should ignore "our well-established rule that issues and contentions not timely raised in the briefs are deemed abandoned").

██ Defendant Nagel did raise a sentencing issue to the district court and on her initial appeal. At the sentencing hearing before the district court, Nagel's counsel argued the evidence was insufficient to support a sentence enhancement for obstruction of justice. What was said cited no caselaw, nor did it raise a question about the propriety of judicial fact-finding.[1]

On appeal, Nagel raised three arguments about the obstruction of justice enhancement: (1) the statements that the court considered to be perjury were not material; (2) the district court did not make specific factual findings to support its determination; and (3) Nagel's statements were consistent with the evidence at trial. We previously rejected the contentions, and they do not raise constitutional, *Booker/Blakely/Apprendi* kind of objections. *United States v. Dowling,* 403 F.3d 1242, 1245 (11th Cir.2005). *See generally United States v. Martinez,* 96 F.3d 473, 475 (11th Cir.1996) (deciding that issue framing matters). Accordingly, we again affirm the sentence and conviction.

██ Even if we thought the appellate brief framed and raised a *Booker/Blakely/Apprendi* issue, we would review it for plain error, because Nagel's counsel's statement in the trial court did not raise the issue. *United States v. Rodriguez,* 398 F.3d 1291, 1298 (11th Cir.2005); *Dowling,* 403 F.3d at 1245. Under the plain error review, we decide whether the district court made (1) an error; (2) that is plain; and (3) that affects substantial rights. *Id.* Nagel bears the burden of demonstrating the three elements.

---

1. Nagel's counsel said: "The record is going to simply reject very substantially everything that [the prosecuting attorney] has said regarding my client saying something that somehow should increase her responsibility by two points for obstruction of justice and not being truthful on the stand. As the Court knows, in a case that involves the application of deliberate indifference or in a case of an activity which in and of itself is not illegal, intent can be proven. And in this case apparently it was accepted by the government that she should have known. Simply because she took the stand and testifies on her own behalf does not mean that she wasn't speaking the truth as she understands it to be. Based on the record, the Court should disallow the two points."

■ Presuming without deciding the district court erred, we conclude that Nagel cannot show that such an error affected her substantial rights. Unlike the defendant in *United States v. Shelton*, 400 F.3d 1325, 1332–33 (11th Cir.2005), Nagel cannot show that a reasonable probability existed that "the district court would have imposed a lesser sentence … if it had not felt bound by the Guidelines … [and that] a reasonable probability that some sentence below the Guidelines range would be permissible and reasonable in light of *Booker* and the [18 U.S.C.] § 3553(a) factors." The transcript is void of those kinds of concerns by the district court.

In all matters, the district court's order is again affirmed.

AFFIRMED.